**GUO YING ZHENG, Petitioner,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

**No. 09–3054–ag.**

United States Court of Appeals, Second Circuit.

June 28, 2010.

---

Gerald Karikari, New York, New York, for Petitioner.

Tony West, Assistant Attorney General, Civil Division; Douglas E. Ginsburg, Assistant Director; Jessica R.C. Malloy, Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: DENNIS JACOBS, Chief Judge, DEBRA ANN LIVINGSTON, DENNY CHIN, Circuit Judges.

### SUMMARY ORDER

Guo Ying Zheng, a native and citizen of the People's Republic of China, seeks review of a June 30, 2009 order of the BIA, affirming the October 26, 2007 decision of Immigration Judge ("IJ") Javier Balasquide, which denied his application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). *In re Guo Ying Zheng,* No. A094 799 753 (B.I.A. June 30, 2009), *aff'g* No. A094 799 753 (Immig. Ct. N.Y. City Oct. 26, 2007). We assume the parties' familiarity with the underlying facts and procedural history in this case.

Under the circumstances of this case, we review the decision of the IJ as supplemented by the BIA. *See Yan Chen v. Gonzales,* 417 F.3d 268, 271 (2d Cir.2005). The applicable standards of review are well-established. *See* 8 U.S.C. § 1252(b)(4)(B); *Xiu Xia Lin v. Mukasey,* 534 F.3d 162, 167 (2d Cir.2008).

Under the REAL ID Act, which applies to Zheng's application for relief, "an IJ may rely on *any* inconsistency or omission in making an adverse credibility determination as long as the 'totality of the circumstances' establishes that an asylum applicant is not credible." *Id. see Matter of J–Y–C–,* 24 I. & N. Dec. 260, 265 (B.I.A. 2007) (finding that "the REAL ID Act no longer requires the trier of fact to find a nexus between inconsistencies and the 'heart of the claim' ").

Substantial evidence supports the IJ's adverse credibility determination. *See Xiu Xia Lin,* 534 F.3d at 167. The IJ relied on: (1) Zheng's inconsistent testimony regarding the date he was detained and the date his wife underwent a forced abortion; (2) inconsistencies between his testimony and a letter from his wife; and (3) his admission that he gave a fabricated account at his credible fear interview. We are not compelled to find error in any of these findings, or in the IJ's refusal to credit the explanations Zheng offered. *See Majidi v. Gonzales,* 430 F.3d 77, 80–81 (2d Cir.2005). The IJ did not err in relying on the record of the initial interview because Zheng admitted that he provided a detailed, fabricated story that he had practiced with a snakehead before his travel to the United States. *See Ramsameachire v. Ashcroft,* 357 F.3d 169, 179 (2d Cir.2004). That statement, coupled with the other discrepancies the IJ identified, provides ample support for the IJ's adverse credibility determination. Accordingly, the agency's denial of Zheng's application for asylum, withholding of removal,

and CAT relief was proper.[1] *See Paul v. Gonzales,* 444 F.3d 148, 156 (2d Cir.2006).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).

---

1. Because the IJ's adverse credibility finding is supported by the record, we need not reach the agency's alternate burden finding or its discretionary denial of relief.